PACIFIC COMMUNITY RESOURCE CENTER, (PCRC); Michael J. Cassidy, Director, Pacific Community Resource Center, Plaintiffs-Appellants,

v.

CITY OF GLENDALE, OREGON, City Staff and Council Members; Fred Jensen, Mayor; Betty Stanfil, City Manager; Karen Mehl, Council Member; Allen King, Council Member; Audina Jephson, Council Member; Jim E. Standard, Council Member; Bill Boal, Council Member; Connie Stevens, Council Member, Defendants-Appellees.

No. 15-35280

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 9, 2017 Portland, Oregon

Filed June 27, 2017

* The Honorable Gershwin A. Drain, United States District Judge for the Eastern District of Michigan, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Jessica Benzler, Emmett Charles Stanton, Attorney, Jennifer Wiegley, Fenwick & West LLP, Mountain View, CA, Stefan Szpajda, Foster Pepper PLLC, Seattle, WA, for Plaintiffs-Appellants

John Cameron Howry, Esquire, Counsel, Alicia Marie Wilson, Attorney, Frohnmayer, Deatherage, Jamieson, Moore, Armosino & McGovern, P.C., Medford, OR, for Defendants-Appellees

Before: GOULD and RAWLINSON, Circuit Judges, and RAYES,* District Judge.

## MEMORANDUM **

Pacific Community Resource Center and Michael J. Cassidy (collectively, "PCRC") appeal from the jury verdict and judgment in favor of the City of Glendale, Oregon and various city officials (collectively, "City"). PCRC's failure to designate the judgment in its Notice of Appeal, as required by Federal Rule of Appellate Procedure 3(c)(1)(B), is not a jurisdictional bar because PCRC's intent to appeal the judgment can be fairly inferred and the omission did not prejudice the City. *Lynn v. Sheet Metal Workers' Int'l Ass'n*, 804 F.2d 1472, 1481 (9th Cir. 1986). We therefore have jurisdiction pursuant to 28 U.S.C. § 1291 and affirm.

PCRC challenges the district court's jury instruction that "[t]o establish a 'class of one' claim under the Equal Protection Clause, plaintiffs must demonstrate by a preponderance of the evidence that: (1) defendants intentionally treated plaintiffs differently from others similarly situated; and (2) there was no rational basis for this difference in treatment." PCRC contends that the district court misstated the law by not instructing the jury that the City bore an initial burden of providing a rational basis for treating PCRC differently than others similarly situated.

PCRC did not contemporaneously object to the district court's instruction, and such an objection would not have been pointless under the circumstances. Because PCRC did not properly preserve its challenge, we have discretion to review the district court's instruction for, at most, plain error. *Chess v. Dovey*, 790 F.3d 961, 970–71 (9th Cir. 2015); *C.B. v. City of Sonora*, 769 F.3d 1005, 1016–18 (9th Cir. 2014) (en banc); Fed. R. Civ. P. 51(d)(2). Under plain error review, we consider "whether (1) there was an error; (2) the error was obvious; and (3) the error affected substantial rights." *City of Sonora*, 769 F.3d at 1018.

Applying this standard, the district court's instruction was not plainly erroneous. The final instruction correctly stated the law and comported with the way in which this Court and the United States Supreme Court previously have described the essential elements of a "class of one" claim. *See Village of Willowbrook v. Olech*, 528 U.S. 562, 564, 120 S.Ct. 1073, 145 L.Ed.2d 1060 (2000) (per curiam); *Gerhart v. Lake Cty., Mont.*, 637 F.3d 1013, 1022 (9th Cir. 2011); *N. Pacifica LLC v. City of Pacifica*, 526 F.3d 478, 486 (9th Cir. 2008).

**AFFIRMED.**

---

* The Honorable Douglas L. Rayes, United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.